**EXHIBIT A**

**MBG Year 2003 Personal Charges**

**Corporate AMEX**

| Date | Description | Amount | |
|---|---|---:|---:|
| 6/20/03 | Borja | 1,717.00 | |
| 6/25/03 | Zecca mirror | 405.94 | |
| 7/14/03 | Summer House membership | 3,600.00 | |
| 7/14/03 | American Ireland Fund | 1,000.00 | |
| 7/25/03 | Summer House membership | 111.35 | |
| 7/28/03 | Nantucket Land Council | 500.00 | |
| 8/5/03 | Boarding House | 138.50 | |
| | | **7,472.79** | 7,472.79 |

| Date | Name | Memo | Amount | |
|---|---|---|---:|---:|
| 11/18/02 | Crosslands | 11/5,9,6,9,10 | 130.56 | |
| 12/9/02 | Crosslands | 11/26,25,19,19,30,26,25,29,25 | 159.12 | |
| 12/16/02 | Crosslands | 12/3,5,4,5,3 | 167.79 | |
| 12/23/02 | Crosslands | 12/9,10,11 | 140.76 | |
| 2/24/03 | Crosslands | 12/10,11 | 831.81 | |
| | | | **1,430.04** | 1,430.04 |

| Date | Name | Memo | Amount | |
|---|---|---|---:|---:|
| 2/11/03 | Cash | 2/3 - 6 | 416.50 | |
| 2/28/03 | Hesham F. Elkarany | 2/16 - 28 | 161.50 | |
| 2/28/03 | Hesham F. Elkarany | 2/28 - 3/7 | 197.00 | |
| 4/1/03 | Hesham F. Elkarany | 3/21 - 28 | 315.00 | |
| 4/7/03 | Hesham F. Elkarany | 3/31 - 4/11 | 232.00 | |
| 4/15/03 | Hesham F. Elkarany | 4/9 - 4/15 | 328.00 | |
| 3/28/03 | Hesham F. Elkarany | 4/14 - 4/17 | 264.50 | |
| 5/2/03 | Hesham F. Elkarany | 4/28 - 5/2 | 494.00 | |
| 5/6/03 | Hesham F. Elkarany | 5/2 | 150.00 | |
| 5/15 + 20 | Hesham F. Elkarany | 5/9 - 5/18 | 386.00 | |
| 5/27/03 | Hesham F. Elkarany | 5/19 - 5/23 | 279.50 | |
| 5/30/03 | Hesham F. Elkarany | 5/27 - 5/30 | 239.00 | |
| 6/9/03 | Hesham F. Elkarany | 5/30 - 6/6 | 290.00 | |
| 6/13/03 | Hesham F. Elkarany | 6/8 - 6/13 | 738.00 | |
| 6/20/03 | Hesham | 6/13 | 181.00 | |
| 6/30/03 | Hesham | 6/23 | 596.00 | |
| | | | **5,268.00** | 5,268.00 |

**14,170.83**

| Date | Type | Name | Memo | QB Account Posted | Amount | Month Total |
|---|---|---|---|---|---|---|
| **JANUARY** | | | | | | |
| 1/23 | 7774 | Borja | part of $6,268 check | 6115 · Promotions | 2,957.00 | |
| 1/12 | ATM | Cash | MBG 1/1 | 6170 · Office Expense | 400.00 | |
| 1/21 | ATM | Cash | MBG 1/15, 2/1 | 6170 · Office Expense | 500.00 | |
| 1/21 | ATM | Cash | MBG rest of 2/1 | 6170 · Office Expense | 300.00 | |
| 1/23 | Credit | Popcorn Factory | AEA for MBG | 6115 · Promotions | (54.13) | |
| | | | | | | 4,102.87 |
| **FEBRUARY** | | | | | | |
| 2/3 | ATM | Cash | MBG 2/15 | 6170 · Office Expense | 400.00 | |
| 2/20 | Charge | Ridgeway Bar & Grill | MBG | 6220 · Meals & Entertainment | 85.87 | |
| 2/11 | Charge | Garelick & Herbs | MBG | 6220 · Meals & Entertainment | 79.50 | |
| 2/19 | Charge | Stonewood Grill Naples | MBG | 6220 · Meals & Entertainment | 54.18 | |
| | | | | | | 619.55 |
| **MARCH** | | | | | | |
| 3/9 | 7827 | Wormser, Kiely, (Ira) | MBG Audit | 6157 · Legal Fees | 2,500.00 | |
| 3/2 | ATM | Cash | MBG 3/1 and 3/15 (400 +100) | 6170 · Office Expense | 500.00 | |
| 3/2 | ATM | Cash | MBG $300 more towards 3/15 | 6170 · Office Expense | 300.00 | |
| 3/31 | ATM | Cash | MBG 4/1/04 | 6170 · Office Expense | 400.00 | |
| | | | | | | 3,700.00 |
| **APRIL** | | | | | | |
| 4/30 | 7925 | Borja | part of $5,023 check | 6115 · Promotions | 2,511.50 | |
| 4/14 | ATM | Cash | MBG 4/15/04 | 6170 · Office Expense | 400.00 | |
| 4/21 | ATM | Cash | MBG 5/1/04 | 6170 · Office Expense | 400.00 | |
| 4/10 | Charge | Lillian August Design | TJ for MBG (part of 2,647.87 chg) | 1530 · Office Equipment | 2,000.00 | |
| | | | | | | 5,311.50 |
| **MAY** | | | | | | |
| 5/25 | ATM | Cash | MBG 5/15 and 6/1 | 6170 · Office Expense | 500.00 | |
| 5/25 | ATM | Cash | MBG 5/15 and 6/1 | 6170 · Office Expense | 300.00 | |
| 5/30 | Charge | 21 Federal Street | MBG | 6220 · Meals & Entertainment | 361.25 | |
| 5/21 | Charge | US Airways | AEA for MBG | 6211 · Air Travel | 71.40 | |
| 5/27 | Charge | Valbella | MBG | 6220 · Meals & Entertainment | 750.00 | |
| 5/29 | Charge | Vivre | MBG | 6115 · Promotions | 100.00 | |
| | | | | | | 2,082.65 |
| **JUNE** | | | | | | |
| 6/23 | 7997 | Wormser, Kiely (Ira Stechel) | MBG Audit | 6157 · Legal Fees | 3,650.00 | |
| 6/15 | ATM | Cash | MBG 6/15/04 | 6170 · Office Expense | 400.00 | |
| 6/28 | ATM | Cash | MBG 7/1 | 6170 · Office Expense | 400.00 | |
| 6/23 | Charge | Vivre | MBG | 6115 · Promotions | 201.56 | |
| | | | | | | 4,651.56 |
| **JULY** | | | | | | |
| 7/29 | ATM | Cash | MBG 7/15 | 6200 · Employee Reimbursement | 400.00 | |
| 7/4 | Charge | Summer House Cottages | TPJ | 6220 · Meals & Entertainment | 143.54 | |
| 7/2 | Charge | Tradewinds Aviation | MBG | 6211 · Air Travel | 1,409.90 | |
| 7/13 | Credit | Vivre | MBG | 6115 · Promotions | (846.56) | |
| 7/22 | Charge | American Ireland Fund | MBG (part of $1,500 charge) | 6080 · Donations | 750.00 | |
| 7/27 | Charge | Tradewinds Aviation | MBG | 6211 · Air Travel | 100.00 | |
| | | | | | | 1,956.88 |
| **AUGUST** | | | | | | |
| 8/19 | ATM | Cash | MBG 8/1 and 8/15 | 6200 · Employee Reimbursement | 800.00 | |
| 8/27 | 8075 | Borja | part of $5,813 check | 6115 · Promotions | 773.00 | |
| 8/3 | Charge | Ropewalk | MBG | 6220 · Meals & Entertainment | 197.48 | |
| 8/5 | Charge | Ropewalk | MBG | 6220 · Meals & Entertainment | 102.06 | |
| 8/8 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 362.96 | |
| 8/12 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 276.80 | |
| 8/12 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 43.60 | |
| 8/14 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 2,865.00 | |
| 8/14 | Charge | Eye of the Needle | MBG (part of $7,510 chg) | 6115 · Promotions | 2,010.00 | |
| 8/17 | Charge | Nantucket Boys & Girls Club | MBG | 6080 · Donations | 500.00 | |
| 8/26 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 1,329.25 | |
| | | | | | | 9,260.15 |
| **SEPTEMBER** | | | | | | |
| 9/1 | ATM | Cash | MBG 9/1 | 1015 · Petty Cash | 400.00 | |
| 9/14 | ATM | Cash | MBG 9/15 | 1015 · Petty Cash | 400.00 | |
| 9/20 | 8113 | Ricky Fingerhut | 237 Lake Ave decorating | 6170 · Office Expense | 5,000.00 | |
| 9/6 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 260.65 | |
| 9/23 | Charge | Eurochasse | MBG | 6115 · Promotions | 816.20 | |
| | | | | | | 6,876.85 |
| **OCTOBER** | | | | | | |
| 10/13 | ATM | Cash | MBG 10/1 and 10/15 | 1015 · Petty Cash | 800.00 | |
| 10/7 | Charge | ABC Carpet & Furniture | MBG | 1530 · Office Equipment | 8,739.70 | |
| 10/11 | Credit | ABC Carpet & Furniture | MBG | 1530 · Office Equipment | (3,794.69) | |
| 10/21 | Credit | ABC Carpet & Furniture | MBG | 1530 · Office Equipment | (583.00) | |
| 10/13 | Charge | Aux Delices | MBG | 6220 · Meals & Entertainment | 70.73 | |
| 10/13 | Charge | Deberardinis | MBG | 6115 · Promotions | 190.00 | |
| 10/20 | Credit | Light Touch | MBG | 1530 · Office Equipment | (572.40) | |
| 10/28 | Charge | Razook's | MBG | 6115 · Promotions | 2,740.10 | |
| 10/29 | Credit | Razook's | MBG | 6115 · Promotions | (1,372.70) | |
| 11/3 | Credit | Razook's | MBG | 6115 · Promotions | (1,367.40) | |
| 10/1 | Charge | The Light Touch | MBG | 6115 · Promotions | 780.00 | |
| | | | | | | 5,630.34 |
| **NOVEMBER** | | | | | | |
| 12/10 | ATM | Cash | MBG 11/1 and 11/15 | | 800.00 | |
| 11/9 | Charge | J.Pocker frames | MBG | 1530 · Office Equipment | 3,893.92 | |
| | | | | | | 4,693.92 |
| **DECEMBER** | | | | | | |

| Date | Ref | Payee | Memo | Account | Amount |
|---|---|---|---|---|---|
| 12/10 | ATM | Cash | MBG pmts tow ards 12/15 2015-Petty Cash | 1015-Petty Cash | 569.00 |
| 12/23 | ATM | Cash | MBG 12/15 | 1015-Petty Cash | 300.00 |
| 12/9 | Charge | The Papery | MBG | 6180 · Printing | 14.79 |
| 12/23 | 8230 | Wormser, Kiely, Galef & Jacobs LLP | Marybeth Gilmartin | 6157 · Legal Fees | 2,700.00 |
| 12/30 | 8252 | Borja | split w/SST part of $5,589 | 6115 · Promotions | 852.00 |
| | | | | | 4,366.79 |

| | | | | | 53,253.06 |

**EXPENSE REIMBURSEMENTS**

| Date | Ref | Payee | Memo | Account | Amount |
|---|---|---|---|---|---|
| 6/3 | 7968 | Marybeth Gilmartin | 2003 expense reimbursement | 1860 · Loan Receivable-MBG | 19,631.87 |

**OFFICE SPACE RENTS**

| Date | Type | Payee | Memo | Amount |
|---|---|---|---|---|
| 7/12 | Deposit | Taylor Advisors | Rental Income | 9,975.00 |
| 8/9 | Deposit | Taylor Advisors | Rent | 3,325.00 |
| 9/2 | Deposit | Taylor Advisors | Rent | 3,325.00 |
| 9/9 | Deposit | Taylor Advisors | Rent | 2,175.00 |
| 10/13 | Deposit | Taylor Advisors | Rent | 5,500.00 |
| 11/2 | Deposit | Taylor Advisors | Rent | 5,500.00 |
| 12/6 | Deposit | Taylor Advisors | Rent | 5,500.00 |
| 4/21 | Deposit | Highstreet Advisors | Rent | 2,650.00 |
| 6/2 | Deposit | Highstreet Advisors | Rent | 2,650.00 |
| 6/17 | Deposit | Highstreet Advisors | Rent | 2,650.00 |
| 7/7 | Deposit | Highstreet Advisors | Rent | 2,650.00 |
| 8/26 | Deposit | Highstreet Advisors | Rent | 2,650.00 |
| | | | | 48,550.00 |

| | | | | 72,884.93 |

| Date | Type | Name | Memo | CC used | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---:|---:|---:|
| **JANUARY** | | | | | | | | |
| 1/19 | ATM | Cash | MBG 1/15/05 | | 1015 · Petty Cash | 400.00 | | |
| 1/11 | ATM | Cash | MBG 1/1/05 | | 1015 · Petty Cash | 400.00 | | |
| | | | | | | | 800.00 | |
| **FEBRUARY** | | | | | | | | |
| 2/21 | Credit | Walgreen | | MBG | 6185 · Office Supplies | (15.36) | | |
| 2/20 | Charge | Walgreen | | MBG | 6185 · Office Supplies | 112.02 | | |
| | | | | | | | 96.66 | |
| **MARCH** | | | | | | | | |
| 3/2 | ATM | Cash | MBG 2/1 & 2/15 | | 6200 · Employee Reimbursement | 800.00 | | |
| | | | | | | | 800.00 | |
| **MAY** | | | | | | | | |
| 5/19 | ATM | Cash | MBG 3/1 | | 1015 Petty Cach | 400.00 | | |
| 5/28 | Charge | Ropewalk | | MBG | 6220 · Meals & Entertainment | 100.53 | | |
| 5/29 | Charge | The Boarding House | | MBG | 6220 · Meals & Entertainment | 659.71 | | |
| 5/29 | Charge | Ropewalk | | MBG | 6220 · Meals & Entertainment | 67.23 | | |
| 5/29 | Charge | Eye of the Needle | | MBG | 6115 · Promotions | 100.00 | | |
| 5/29 | Charge | Congdon's | | MBG | 6185 · Office Supplies | 50.93 | | |
| 5/29 | Charge | The Haul-Over, Inc. | | MBG | 6115 · Promotions | 259.75 | | |
| 5/30 | Charge | The Boarding House | | MBG | 6220 · Meals & Entertainment | 157.00 | | |
| 5/30 | Charge | Thataway Cafe | | MBG | 6220 · Meals & Entertainment | 134.32 | | |
| | | | | | | | 1,929.47 | |
| **JULY** | | | | | | | | |
| 7/3 | Charge | The Boarding House | | MBG | 6220 · Meals & Entertainment | 386.00 | | |
| 7/4 | Charge | Diane Johnston | | MBG | 6115 · Promotions | 1,202.75 | | |
| 7/4 | Charge | Summer House | | MBG | 6220 · Meals & Entertainment | 166.00 | | |
| 7/13 | Charge | 21 Federal Street | | MBG | 6220 · Meals & Entertainment | 41.00 | | |
| | | | | | | | 1,795.75 | |
| **AUGUST** | | | | | | | | |
| 8/2 | Charge | American Ireland Fund | | MBG | 6080 · Donations | 600.00 | | |
| 8/6 | Charge | Summer House Cottages | | MBG | 6220 · Meals & Entertainment | 343.80 | | |
| 8/23 | Charge | Summer House Cottages | | MBG on SST card | 6220 · Meals & Entertainment | 350.85 | | |
| 8/23 | Charge | The Galley | | MBG on SST card | 6220 · Meals & Entertainment | 208.30 | | |
| 8/25 | Charge | The Boarding House | | MBG on SST card | 6220 · Meals & Entertainment | 209.90 | | |
| | | | | | | | 1,712.85 | |
| **OCTOBER** | | | | | | | | |
| 10/27 | 8586 | TPG | expense reimbursement | | 2002- Accounts Payable MBG | 17,424.89 | | |
| | | | | | | | 17,424.89 | |
| **NOVEMBER** | | | | | | | | |
| 11/4 | Charge | Waldorf Astoria | | SST for MBG | 6212 · Hotel | 614.59 | | |
| 11/4 | Charge | Waldorf Astoria | | SST for MBG | 6212 · Hotel | 17.06 | | |
| 11/8 | Charge | Baumgartens | | MBG on AEA card | 6185 · Office Supplies | 19.00 | | |
| 11/13 | Charge | Greenwich Orchids | | MBG on AEA card | 6115 · Promotions | 636.00 | | |
| | | | | | | | 1,286.65 | |
| **RENT** | | | | | | | | |
| 1/11 | | Taylor Advisors | | | | 5,500.00 | | |
| 2/7 | | Taylor Advisors | | | | 5,500.00 | | |
| 3/16 | | Taylor Advisors | | | | 5,500.00 | | |
| 4/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 5/9 | | Taylor Advisors | | | | 5,500.00 | | |
| 6/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 7/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 8/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 9/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 10/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 11/1 | | Taylor Advisors | | | | 5,500.00 | | |
| 12/1 | | Taylor Advisors | | | | 5,500.00 | | |
| | | | | | | | | 66,000.00 |
| | | | | | | | 25,846.27 | |

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---|---|---|
| **JANUARY** | | | | | | | |
| 1/13 | 8689 | TPG | expense reimbursement | 2002- Accounts Payable MBG | 10,000.00 | | |
| 1/19 | 8696 | TPG | expense reimbursement | 2002- Accounts Payable MBG | 15,000.00 | | |
| 1/24 | check | Sheila Burkert | Bottlenotes party | 6080- Donation | 50.00 | | |
| | | | | | | 25,050.00 | |
| **FEBRUARY** | | | | | | | |
| 2/2 | 8724 | TPG | expense reimbursement | 2002- Accounts Payable MBG | 10,000.00 | | |
| 2/15 | 8729 | TPG | expense reimbursement | 2002- Accounts Payable MBG | 10,000.00 | | |
| 2/4 | charge | Audubon Gallery | Charleston SC | 6170 · Office Expense | 2,449.50 | | |
| 2/25 | charge | The Stissing House | Buffalo | 6220 · Meals & Entertainment | 123.85 | | |
| | | | | | | 22,573.35 | |
| **MARCH** | | | | | | | |
| 3/6 | 8756 | TPG | expense reimbursement | 2002- Accounts Payable MBG | 10,000.00 | | |
| 3/3 | charge | Hudson News | Buffalo | 6090 · Dues & Subs | 13.01 | | |
| 3/3 | charge | Cap It On | Buffalo | 6185 · Office Supplies | 37.83 | | |
| 3/3 | charge | Table Rock | Buffalo | 6185 · Office Supplies | 21.20 | | |
| 3/29 | check | Eye on Art | print | 6180- Printing | 2,120.00 | | |
| 3/21 | Charge | Beeline Ground Transportation | | 6215 · Car Service | 100.00 | | |
| 3/27 | Charge | Cingular Wireless 4577 E937 | cell phone for Lena | 6185 · Office Supplies | 264.99 | | |
| | | | | | | 12,557.03 | |
| **APRIL** | | | | | | | |
| 4/20 | Charge | Barnes and Noble.com | | 6185 · Office Supplies | 50.87 | | |
| 4/19 | Credit | Rinfret Ltd | | 6165 · Office Equipment | (5,088.00) | | |
| 4/14 | Charge | Aux Delices | | 6220 · Meals & Entertainment | 21.84 | | |
| 4/15 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 1,180.84 | | |
| 4/18 | Charge | Rinfret Ltd | | 6170 · Office Expense | 5,957.20 | | |
| 4/19 | Charge | Rinfret Ltd | | 6170 · Office Expense | 424.00 | | |
| 4/20 | Charge | Rinfret Ltd | | 6170 · Office Expense | 137.80 | | |
| 4/21 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 39.01 | | |
| 4/25 | Charge | Wendy Gee | | 6185 · Office Supplies | 103.88 | | |
| 4/26 | Charge | Rinfret Ltd | | 6170 · Office Expense | 174.90 | | |
| 4/28 | Charge | Rinfret Ltd | | 6170 · Office Expense | 1,037.74 | | |
| | | | | | | 4,040.08 | |
| **MAY** | | | | | | | |
| 5/1 | Charge | Party Paper and Things | Matt's party | 6185 · Office Supplies | 290.65 | | |
| 5/1 | Charge | The Complete Kitchen | | 6185 · Office Supplies | 151.16 | | |
| 5/2 | 8858 | Charlotte Barnes Interior Design | decorator | 6170 · Office Expense | 2,031.53 | | |
| 5/2 | Charge | Home Boutique | | 6170 · Office Expense | 1,311.86 | | |
| 5/4 | Charge | Rinfret Ltd | | 6170 · Office Expense | 397.50 | | |
| 5/4 | Charge | Rinfret Ltd | | 6170 · Office Expense | 42.40 | | |
| 5/5 | 8861 | Olivia Charney | coffee table book | 6185 · Office Supplies | 212.00 | | |
| 5/5 | 8862 | Tri State Parking Inc. | valet parker Matt's birthday | 6215 · Car Service | 375.00 | | |
| 5/5 | Charge | Asiana Cafe | | 6220 · Meals & Entertainment | 392.15 | | |
| 5/5 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 15.90 | | |
| 5/5 | Charge | McArdle-MacMillen's Florists | | 6115 · Promotions | 476.47 | | |
| 5/9 | Charge | Wireless Hub | razr | | 357.64 | | |
| 5/9 | Charge | Wireless Hub | blackberry & bluetooth | | 520.21 | | |
| 5/10 | Charge | P.F.Chang's | | | 64.05 | | |
| 5/10 | Charge | P.F.Chang's | | | 8.50 | | |
| 5/10 | Charge | Hotels.Com | Rose's friends | | 307.32 | | |
| 5/10 | Charge | Hotels.Com | Rose's friends | | 113.95 | | |
| 5/11 | 8864 | Carlos Barbosa | interior painting 5 Packet Drive | 6170 · Office Expense | 3,870.00 | | |
| 5/12 | Charge | Mcardle's Florist | | | 212.00 | | |
| 5/12 | Charge | Mcardle's Florist | | | 38.16 | | |
| 5/12 | Charge | Shacojazz | Rose's engagement party | | 1,337.78 | | |
| 5/13 | Charge | Curran Bros Inc Flor | Emma Burns | | 68.50 | | |
| 5/13 | Charge | Best & Company | | | 463.44 | | |
| 5/13 | Charge | Colony Florist | Mom Gilmartin | | 180.20 | | |
| 5/13 | Charge | Town & Country Flrs | Phebe Baugher | | 83.59 | | |
| 5/17 | Charge | Butterfield Market | | | 67.76 | | |
| 5/18 | Charge | Best & Company | Robin Lesses | | 124.00 | | |
| 5/18 | Charge | Rinfret Limited Llc | | | 3,043.67 | | |
| 5/18 | Charge | Seacloth Inc | | | 1,497.78 | | |
| | | | | | | 18,055.17 | |
| **JUNE** | | | | | | | |
| 6/7 | ATM | Cash | MBG June 2006 | 6170 · Office Expense | 500.00 | | |
| 6/14 | Charge | Computer Super Center | MBG i-pod | 1530 · Office Equipment | 455.76 | | |
| 6/19 | Charge | Linden Travel | American Airlines to London w/JJ | 6211 · Air Travel | 1,000.00 | | |
| 6/19 | Charge | Linden Travel | American Airlines to London w/JJ | 6211 · Air Travel | 3,169.90 | | |
| 6/21 | Charge | Linden Travel | American Airlines to London w/JJ | 6211 · Air Travel | 36.70 | | |
| 6/22 | debit | Beacon Point | club membership | 6090 · Dues & Subs | 1,033.50 | | |
| 6/23 | Charge | Berkley | | 6212 · Hotel | 391.94 | | |
| 6/26 | Charge | Hermes of Paris | | 6115 · Promotions | 100.52 | | |
| 6/27 | Charge | J Sheeky's | | 6220 · Meals & Entertainment | 9.32 | | |
| 6/28 | Charge | Carphone Warehouse | MBG London | 6245 · Telephone | 59.48 | | |
| 6/29 | Charge | Zuma | | 6220 · Meals & Entertainment | 326.45 | | |
| 6/29 | Charge | Daphnes | MBG London | 6185 · Office Supplies | 46.42 | | |
| 6/30 | Charge | Harvey Nichols | | 6115 · Promotions | 459.94 | | |
| 6/30 | Charge | Harvey Nichols | | 6115 · Promotions | 52.86 | | |
| 6/30 | Charge | Emma Somerset | | 6115 · Promotions | 5,329.19 | | |
| 6/30 | Charge | Hakkasan | | 6185 · Office Supplies | 269.98 | | |
| 6/30 | Charge | Yvette | | 6115 · Promotions | 1,887.20 | | |
| | | | | | | 15,129.16 | |
| **JULY** | | | | | | | |
| 7/4 | Charge | Fog Island Cafe | MBG | 6220 · Meals & Entertainment | 37.18 | | |
| 7/5 | Charge | Sephora | MBG | 6185 · Office Supplies | 290.44 | | |
| 7/6 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 126.29 | | |
| 7/6 | Charge | Sunoco | MBG | 6032 · Gas & Maintenance | 83.00 | | |
| 7/6 | 8954 | Dana Farber Cancer Institute | Boogie on Low Beach | 6080 · Donations | 5,000.00 | | |
| 7/9 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 469.60 | | |
| 7/12 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 114.82 | | |
| 7/13 | Charge | Cowboys | MBG | 6220 · Meals & Entertainment | 342.84 | | |
| 7/16 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 82.26 | | |
| 7/18 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 76.74 | | |
| 7/19 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 68.80 | | |
| 7/21 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 109.86 | | |
| 7/23 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 596.40 | | |

| Date | Ref | Payee | Memo | Account | Amount | Total |
|---|---|---|---|---|---:|---:|
| 7/24 | 8974 | | 2005 expense reimbursement | 2002 · Account Payable MBG | 10,000.00 | |
| 7/25 | 8977 | The Stanwich School | matching gift | 6080 · Donations | 1,250.00 | |
| 7/31 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 80.00 | |
| 7/31 | Charge | Worth Retail | MBG | 6185 · Office Supplies | 514.15 | |
| 7/31 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 75.65 | |
| 7/31 | debit | Beacon Point | | 6090 · Dues & Subs | 1,553.40 | |
| | | | | | | 20,871.43 |
| **AUGUST** | | | | | | |
| 8/1 | Charge | The Galley | MBG | 6220 · Meals & Entertainment | 159.00 | |
| 8/2 | Charge | American Ireland Fund | MBG | 6080 · Donations | 1,400.00 | |
| 8/2 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 149.20 | |
| 8/2 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 232.15 | |
| 8/3 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 15.00 | |
| 8/3 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 40.40 | |
| 8/11 | 9009 | TPG | 2005 expense reimbursement | 2002 · Account Payable MBG | 20,000.00 | |
| 8/22 | credit | VAT Refund | | 6115 · Promotions | (735.14) | |
| 8/18 | Charge | Summer House Cottages | | 6220 · Meals & Entertainment | 65.93 | |
| 8/17 | Charge | Mister | | 6220 · Meals & Entertainment | 278.25 | |
| 8/16 | Charge | Young's Bike Shop | | 6185 · Office Supplies | 208.95 | |
| 8/15 | Charge | 21 Federal | | 6220 · Meals & Entertainment | 80.00 | |
| 8/15 | Charge | Wireless Hub | | 6185 · Office Supplies | 325.13 | |
| 8/15 | Charge | Coskata-Coatue Wildlife | | 6080 · Donations | 125.00 | |
| 8/13 | Charge | The Galley | | 6220 · Meals & Entertainment | 1,109.39 | |
| 8/24 | 9020 | TPG | 2005 expense reimbursement | 2002 · Account Payable MBG | 20,000.00 | |
| 8/28 | Credit | Rinfret Ltd | MBG | 6170 · Office Expense | (296.38) | |
| 9/7 | Charge | Tengda | MBG | 6220 · Meals & Entertainment | 70.12 | |
| 8/22 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 114.50 | |
| 8/14 | Charge | Wireless Hub | MBG razr cell phone | 6165 · Office Equipment | 325.13 | |
| 8/23 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 368.44 | |
| 8/24 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 573.81 | |
| | | | | | | 44,608.88 |
| **SEPTEMBER** | | | | | | |
| 9/12 | Charge | The Papery | MBG stanwich class lists | 6180 · Printing | 218.65 | |
| 9/12 | Charge | Kinney Parking | TPJ for MBG | 6213 · Local Travel | 98.00 | |
| 9/13 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 252.28 | |
| 9/15 | Charge | 310 East 48th Parking | TPJ for MBG | 6213 · Local Travel | 28.00 | |
| 9/18 | Charge | Butterfield | MBG | 6220 · Meals & Entertainment | 95.00 | |
| 9/18 | Charge | East River Liquors | MBG | 6115 · Promotions | 67.16 | |
| 9/19 | Charge | CTS Limo | MBG | 6215 · Car Service | 191.60 | |
| 9/22 | Charge | Ginger Man | MBG | 6220 · Meals & Entertainment | 94.71 | |
| 9/27 | 9075 | Powers Landscaping | ACK Landscaper | 6056 · Independent Contract & Consults | 23,726.53 | |
| 9/29 | 9076 | Marybeth Gilmartin | 2005 expense reimbursement | 2002 · Account Payable MBG | 8,665.73 | |
| | | | | | | 33,437.66 |
| **OCTOBER** | | | | | | |
| 10/2 | Charge | Terra | MBG | 6220 · Meals & Entertainment | 187.94 | |
| 10/3 | Charge | Pizza Factory | MBG | 6220 · Meals & Entertainment | 62.02 | |
| 10/6 | Charge | Cingular Wireless 4577 E937 | AEA for MBG blackberry | 6185 · Office Supplies | 476.99 | |
| 10/11 | 9104 | Marybeth Gilmartin | 2005 expense reimbursement | 6200 · Employee Reimbursement | 20,000.00 | |
| | | | | | | 20,726.95 |
| **NOVEMBER** | | | | | | |
| 11/3 | 9135 | Marybeth Gilmartin | 2005 expense reimbursement | 6200 · Employee Reimbursement | 5,000.00 | |
| 11/6 | debit | Beacon Point | Quarterly club dues | 6090 · Dues & Subs | 1,186.12 | |
| 11/29 | 9183 | Marybeth Gilmartin | 2006 expense reimbursement | 6200 · Employee Reimbursement | 10,000.00 | |
| 11/9 | | Harvey Nichols | | | 1,741.94 | |
| 11/9 | | Cipriani (Grosvenor Street) | | | 527.74 | |
| 11/10 | | Zuma | | | 414.2 | |
| 11/10 | | Scalini, London | | | 469.06 | |
| 11/11 | | Harvey Nichols Rest Cafe & Bar | | | 144.07 | |
| 11/12 | | HARVEY NICHOLS | | | 4,579.15 | |
| 11/12 | | HARVEY NICHOLS | | | 733.84 | |
| 11/12 | | HARVEY NICHOLS | | | 19.57 | |
| 11/13 | | Zuma, London Sw7 | | | 503.57 | |
| 11/14 | | HARRODS INTL LTD,TERM | | | 44.7 | |
| 11/14 | | Chez Gerard - Heathrow | | | 110.87 | |
| 11/30 | | Mcardle's Florist | | | 94.32 | |
| | | | | | | 25,569.15 |
| **DECEMBER** | | | | | | |
| 12/1 | Charge | The Secret | MBG | 6185 · Office Supplies | 4.95 | |
| 12/3 | Charge | Michael's Stores | MBG | 6185 · Office Supplies | 692.84 | |
| 12/5 | Charge | Michael's Stores | MBG | 6185 · Office Supplies | 54.02 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 10.58 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 79.50 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 153.33 | |
| 12/5 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 132.21 | |
| 12/5 | Charge | Val's Liquor | MBG | 6115 · Promotions | 140.00 | |
| 12/6 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 174.90 | |
| 12/7 | Credit | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (65.35) | |
| 12/7 | Credit | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (79.50) | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 180.09 | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 5.29 | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 316.75 | |
| 12/7 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 1,880.12 | |
| 12/9 | Charge | Salon T | MBG | 6170 · Office Expense | 1,500.00 | |
| 12/9 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 327.00 | |
| 12/10 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 21.20 | |
| 12/11 | 9188 | Marybeth Gilmartin | 2006 expense reimbursement | 6200 · Employee Reimbursement | 10,000.00 | |
| 12/12 | Charge | Salon T | MBG | 6170 · Office Expense | 2,009.28 | |
| 12/13 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 100.00 | |
| 12/13 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 5,315.90 | |
| 12/14 | Charge | USPS | CN for MBG | 6190 · Postage | 50.70 | |
| 12/14 | Charge | USPS | CN for MBG | 6190 · Postage | 49.14 | |
| 12/14 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 146.00 | |
| 12/15 | Charge | Le Wine Shop | CN for MBG | 6220 · Meals & Entertainment | 85.58 | |
| 12/15 | Charge | Le Wine Shop | CN for MBG | 6220 · Meals & Entertainment | 112.07 | |
| 12/15 | Charge | Pizza Factory | MBG | 6220 · Meals & Entertainment | 46.03 | |
| 12/15 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 120.80 | |
| 12/16 | Charge | Kate's Papery | CN for MBG | 6185 · Office Supplies | 338.99 | |
| 12/16 | Charge | Horseneck Liquors | Open House | 6115 · Promotions | 1,404.60 | |
| 12/16 | Charge | Horseneck Liquors | Open House | 6115 · Promotions | 25.00 | |
| 12/16 | Charge | The Papery | MBG | 6180 · Printing | 112.94 | |

| Date | | Payee | Memo | Account | Amount | |
|---|---|---|---|---|---:|---:|
| 12/18 | 9197 | Marisa Clinton | 2006 expense reimbursement | 6200 · Employee Reimbursement | 0.00 | |
| 12/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (253.21) | |
| 12/18 | Credit | Michael's Stores | MBG | 6185 · Office Supplies | (10.71) | |
| 12/18 | Credit | Michael's Stores | MBG | 6185 · Office Supplies | (94.88) | |
| 12/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 683.49 | |
| 12/21 | Charge | Shell Gasoline | MBG | 6032 · Gas & Maintenance | 45.01 | |
| 12/23 | Charge | Rugby | MBG | 6185 · Office Supplies | 243.80 | |
| 12/23 | Charge | Saturnia | MBG | 6185 · Office Supplies | 95.40 | |
| 12/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 26.95 | |
| 12/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 69.15 | |
| 12/27 | Charge | Amtrak | Andover to Stamford | 6213 · Local Travel | 340.00 | |
| 12/27 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 69.00 | |
| 12/27 | Charge | Abis | MBG | 6220 · Meals & Entertainment | 140.00 | |
| 12/28 | Charge | Splash | MBG | 6220 · Meals & Entertainment | 107.60 | |
| 12/29 | debit | Beacon Point | | 6090 · Dues & Subs | 170.60 | |
| 12/29 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 59.72 | |
| 12/29 | Charge | Pet Pantry | MBG | 6170 · Office Expense | 98.50 | |
| 12/30 | Charge | Glory Days | MBG | 6220 · Meals & Entertainment | 13.99 | |
| 12/31 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 78.00 | |
| 12/31 | Charge | Radio Shack | MBG | 6185 · Office Supplies | 74.18 | |
| | | | | | | 42,401.55 |

**RENT**

| Date | Payee | Memo | Amount | |
|---|---|---|---:|---:|
| 1/1 | Taylor | January 2006 | 5,500.00 | |
| 1/26 | Taylor | February 2006 | 5,500.00 | |
| 2/28 | Taylor | March 2006 | 5,500.00 | |
| 4/3 | Taylor | April 2006 | 5,500.00 | |
| 4/4 | Ende | deposit $3,000 + 1/2 of April $1,500 | 4,500.00 | |
| 4/24 | Sandgrain | April 2006 (moved in 4/24/06) | 2,000.00 | |
| 5/1 | Taylor | May 2006 | 5,500.00 | |
| 5/2 | Ende | May 2006 | 3,000.00 | |
| 5/2 | Gar Wood | May 2006 $1,575 + deposit $1,575 | 3,150.00 | |
| 5/30 | Ende | June 2006 | 3,000.00 | |
| 5/30 | Sandgrain | April 7 days & June 2006 | 2,355.00 | |
| 6/2 | Gar Wood | June 2006 | 1,575.00 | |
| 6/22 | Blue Runner | $3,500 deposit + $1,100 for June 2006 | 4,600.00 | |
| 6/29 | Ende | July 2006 | 3,000.00 | |
| 7/5 | Sandgrain | July 2006 | 1,950.00 | |
| 7/7 | Gar Wood | July 2006 | 1,575.00 | |
| 7/31 | Blue Runner | July & August 2006 | 7,000.00 | |
| 8/2 | Gar Wood | August & September 2006 | 3,150.00 | |
| 8/4 | Ende | August 2006 | 3,000.00 | |
| 8/18 | Sandgrain | August 2006 | 1,950.00 | |
| 9/5 | Ende | September 2006 | 3,000.00 | |
| 9/18 | Sandgrain | September 2006 | 1,950.00 | |
| 9/21 | Blue Runner | September 2006 | 3,500.00 | |
| 9/29 | Ende | October 2006 | 3,000.00 | |
| 10/2 | Blue Runner | October 2006 | 3,500.00 | |
| 10/5 | Gar Wood | October 2006 | 1,575.00 | |
| 11/6 | Blue Runner | November 2006 | 3,500.00 | |
| 11/6 | Gar Wood | November 2006 | 1,575.00 | |
| 11/7 | Ende | November 2006 | 3,000.00 | |
| 11/29 | Sandgrain | November 2006 | 750.00 | |
| 12/4 | Gar Wood | December 2006 | 1,575.00 | |
| 12/7 | Ende | December 2006 | 3,000.00 | |
| 12/18 | A11k | deposit + January 2007 | 4,984.00 | |
| 12/19 | Blue Runner | December 2006 | 3,500.00 | |
| | | | | 111,714.00 |
| | | | | 285,020.41 |

| Date | Type | Name | Memo | QB Account Posted | Amount | Personal | Rents |
|---|---|---|---|---|---:|---|---|
| **JANUARY** | | | | | | | |
| 1/1 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 157.41 | | |
| 1/2 | Charge | Feinsod Svstr | MBG | 6185 · Office Supplies | 4.54 | | |
| 1/2 | Charge | Blockbuster Video | MBG | 6170 · Office Expense | 63.58 | | |
| 1/2 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 126.01 | | |
| 1/3 | Charge | Pet Pantry | MBG | 6170 · Office Expense | 26.49 | | |
| 1/3 | Charge | Pacific Sunwear | MBG | 6170 · Office Expense | 128.46 | | |
| 1/3 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 182.20 | | |
| 1/3 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 24.15 | | |
| 1/3 | 9225 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 | | |
| 1/4 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 30.72 | | |
| 1/4 | Charge | Radio Shack | MBG | 6185 · Office Supplies | 57.21 | | |
| 1/5 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 95.35 | | |
| 1/5 | Charge | Coast to Coast | MBG | 6170 · Office Expense | 85.18 | | |
| 1/5 | Charge | Container Store | MBG | 6185 · Office Supplies | 360.65 | | |
| 1/6 | Charge | Shell Gasoline | MBG | 6032 · Gas & Maintenance | 46.17 | | |
| 1/7 | Charge | Food Emporium | MBG | 6185 · Office Supplies | 65.05 | | |
| 1/8 | Charge | Abis | MBG | 6220 · Meals & Entertainment | 62.83 | | |
| 1/8 | Charge | CVS Store | MBG | 6185 · Office Supplies | 13.59 | | |
| 1/8 | Charge | Pet Pantry | MBG | 6170 · Office Expense | 26.47 | | |
| 1/9 | Charge | Arcuri's | MBG | 6220 · Meals & Entertainment | 25.35 | | |
| 1/10 | Charge | Gap | MBG | 6115 · Promotions | 200.00 | | |
| 1/10 | Charge | Glory Days | MBG | 6220 · Meals & Entertainment | 12.01 | | |
| 1/10 | Charge | Jetblue Airline | MBG | 6211 · Air Travel | 1,206.60 | | |
| 1/10 | Charge | Victoria Secret | MBG | 6115 · Promotions | 250.00 | | |
| 1/11 | Charge | Academy Video | MBG | 6185 · Office Supplies | 61.35 | | |
| 1/11 | Charge | CVS Store | MBG | 6185 · Office Supplies | 10.20 | | |
| 1/11 | Charge | Mavis Tire & Auto | MBG | 6032 · Gas & Maintenance | 21.15 | | |
| 1/12 | Charge | Abis | MBG | 6220 · Meals & Entertainment | 105.65 | | |
| 1/12 | Credit | Jetblue Airline | MBG | 6211 · Air Travel | (36.20) | | |
| 1/12 | Charge | Pacific Sunwear | MBG | 6170 · Office Expense | 168.50 | | |
| 1/12 | Charge | Shell Gasoline | MBG | 6032 · Gas & Maintenance | 52.78 | | |
| 1/13 | Charge | CVS Store | MBG | 6185 · Office Supplies | 31.38 | | |
| 1/15 | Charge | Academy Video | MBG | 6185 · Office Supplies | 27.51 | | |
| 1/15 | Charge | Container Store | MBG | 6185 · Office Supplies | 1,015.31 | | |
| 1/15 | Charge | Home Depot | MBG | 6185 · Office Supplies | 724.53 | | |
| 1/15 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 18.34 | | |
| 1/22 | Charge | Le Figaro | MBG | 6220 · Meals & Entertainment | 465.84 | | |
| 1/25 | Charge | Horseneck Liquors | MBG | 6115 · Promotions | 283.67 | | |
| 1/28 | Charge | Guess | MBG | 6115 · Promotions | 3,838.13 | | |
| 1/29 | Charge | Caesar's | MBG | 6220 · Meals & Entertainment | 58.19 | | |
| 1/8 | 9235 | Keisha | | 6170 · Office Expense | 200.00 | | |
| 1/8 | 9226 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 | | |
| 1/19 | 9252 | Berit | | 6170 · Office Expense | 1,050.00 | | |
| 1/19 | 9251 | Tina Wiley | | 6170 · Office Expense | 1,200.00 | | |
| 1/22 | 9254 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 20,000.00 | | |
| 1/31 | debit | Beacon Point Water Club | | 6090 · Dues & Subs | 2,874.97 | | |
| | | | | | | 55,421.32 | |
| **FEBRUARY** | | | | | | | |
| 2/1 | Charge | Delta Airlines | MBG | 6211 · Air Travel | 55.00 | | |
| 2/2 | 9268 | Powers Landscaping | | 6056 · Independent Contract & Consults | 6,816.51 | | |
| 2/3 | Credit | Delta Airlines | MBG | 6211 · Air Travel | (1.65) | | |
| 2/6 | Charge | Horseneck Liquors | MBG | 6115 · Promotions | 88.98 | | |
| 2/8 | Charge | Pay Pal | MBG | 6185 · Office Supplies | 37.50 | | |
| 2/12 | Charge | Kate's Papery | MBG | 6185 · Office Supplies | 40.28 | | |
| 2/15 | Charge | Sephora | MBG | 6185 · Office Supplies | 316.41 | | |
| 2/16 | Charge | Amtrak | MBG | 6213 · Local Travel | 736.00 | | |
| 2/17 | Charge | Boston Coach Corp | AEA for MBG | 6214 · Car/Limo Rentals | 114.75 | | |
| 2/19 | 9282 | UMass Amherst | | 6080 · Donations | 1,000.00 | | |
| 2/26 | Charge | Sonnenalp | MBG | 6212 · Hotel | 1,289.59 | | |
| 2/26 | Charge | The Breakers | MBG | 6212 · Hotel | 960.00 | | |
| 2/27 | Charge | Kate's Papery | MBG | 6185 · Office Supplies | 23.00 | | |
| 2/27 | Charge | Sonnenalp | MBG | 6212 · Hotel | 3,848.77 | | |
| 2/27 | Charge | Horseneck Liquors | MBG | 6115 · Promotions | 208.81 | | |
| | | | | | | 15,533.95 | |
| **MARCH** | | | | | | | |
| 3/1 | Charge | Sonnenalp | MBG | 6212 · Hotel | 1,289.59 | | |
| 3/1 | Charge | AOL Service | MBG | 6050 · Internet | 25.90 | | |
| 3/2 | Charge | Amtrak | MBG | 6213 · Local Travel | 296.00 | | |
| 3/2 | Charge | Sonnenalp | MBG | 6212 · Hotel | 20.00 | | |
| 3/7 | Charge | CTS Limo | MBG | 6215 · Car Service | 185.05 | | |
| 3/9 | wire | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 | | |
| 3/10 | Charge | Hess | MBG | 6032 · Gas & Maintenance | 30.00 | | |
| 3/11 | Charge | Airtran Airways | MBG | 6211 · Air Travel | 2,331.90 | | |
| 3/12 | Charge | CTS Limo | MBG | 6215 · Car Service | 288.55 | | |
| 3/13 | Charge | CTS Limo | MBG | 6215 · Car Service | 75.20 | | |
| 3/14 | Charge | The Breakers | MBG | 6212 · Hotel | 4,558.69 | | |
| 3/14 | Charge | T-Mobile greenwich | MBG | | 317.99 | | |
| 3/15 | Charge | Horseneck Liquors | MBG | | 11.65 | | |
| 3/15 | Charge | Horseneck Liquors | MBG | | 223.12 | | |
| 3/15 | Charge | The Breakers | MBG | 6212 · Hotel | 532.95 | | |
| 3/16 | Charge | Gardella Courier Garus | MBG | | 75.60 | | |
| 3/16 | Charge | Horseneck Liquors | MBG | | 217.40 | | |
| 3/17 | Charge | Mears Trans. Tc Limous | MBG | | 80.00 | | |
| 3/22 | Charge | Horseneck Liquors | MBG | | 25.43 | | |
| 3/23 | Charge | Horseneck Liquors | MBG | | 63.59 | | |
| 3/28 | Debit | Beacon Point | | 6090 · Dues & Subs | 306.13 | | |
| 3/29 | Charge | AOL Service | MBG | 6050 · Internet | 25.90 | | |
| | | | | | | 20,980.64 | |
| **APRIL** | | | | | | | |
| 4/2 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 373.41 | | |
| 4/4 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 | | |
| 4/7 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 365.36 | | |
| 4/8 | Charge | Blueprint | MBG | 6170 · Office Expense | 450.00 | | |
| 4/9 | Charge | Amazon.com Superstore | FP | 6185 · Office Supplies | 396.99 | | |

| Date | Ref | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 4/11 | Charge | Warter Tricomi | MBG | 6170 · Office Expense | 76.00 |
| 4/13 | Charge | Amtrak | MBG | 6213 · Local Travel | 319.00 |
| 4/14 | Charge | Amtrak | MBG | 6213 · Local Travel | 319.00 |
| 4/14 | Charge | Amtrak | MBG | 6213 · Local Travel | 389.50 |
| 4/17 | | Saks Channel Earings | | gift for EMP on MBG personal cc | (243.80) |
| 4/16 | | Saks RL sweater and top | | gift for EMP on MBG personal cc | (586.18) |
| 4/16 | | TJ Maxx | | gift for EMP on MBG personal cc | (250.00) |
| 4/18 | Charge | ExxonMobil | FP | 6032 · Gas & Maintenance | 15.00 |
| 4/18 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 79.00 |
| 4/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 632.71 |
| 4/18 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 159.00 |
| 4/18 | Charge | Tallow's End | MBG | 1530 · Office Equipment | 274.54 |
| 4/18 | Charge | Tallow's End | MBG | 6170 · Office Expense | 21.20 |
| 4/20 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 243.15 |
| 4/20 | Charge | Bellacor | MBG | 6185 · Office Supplies | 71.00 |
| 4/23 | Charge | Cingular Wireless 0046266974 | FP | 6165 · Office Equipment | 44.51 |
| 4/23 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 31.07 |
| 4/23 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 497.11 |
| 4/24 | Charge | Fjord Fisheries | ABR | 6220 · Meals & Entertainment | 17.99 |
| 4/24 | Credit | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | (31.80) |
| 4/25 | | Restoration Hardware | | MBG store credit used for 35 Mason | (221.54) |
| 4/25 | 9365 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 5,000.00 |
| 4/25 | Charge | Pay Pal | FP | 6185 · Office Supplies | 97.90 |
| 4/25 | Charge | Macy's | MBG | 6185 · Office Supplies | 327.83 |
| 4/25 | Charge | Macy's | MBG | 6185 · Office Supplies | 447.98 |
| 4/27 | Charge | Amazon.com Superstore | FP | 6185 · Office Supplies | 48.80 |
| | | | | | 9,504.78 |

**MAY**

| Date | Ref | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 5/1 | Credit | J. Crew | MBG store credit | 6115 · Promotions | (50.00) |
| 5/1 | Charge | Smart Kids | MBG | 6185 · Office Supplies | 32.83 |
| 5/1 | Charge | Marciano | MBG | 6170 · Office Expense | 153.88 |
| 5/1 | Credit | J. Crew | MBG | 6115 · Promotions | (99.00) |
| 5/2 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 208.01 |
| 5/3 | Charge | Peapod | MBG | 6170 · Office Expense | 168.93 |
| 5/3 | Charge | Blueprint Cleanse | MBG | 6170 · Office Expense | 225.00 |
| 5/3 | Charge | Mediterraneo | MBG | 6220 · Meals & Entertainment | 126.85 |
| 5/4 | Charge | Polp Restaurant | MBG | 6220 · Meals & Entertainment | 317.88 |
| 5/8 | Charge | CTS Limo | MBG | 6215 · Car Service | 161.05 |
| 5/10 | Charge | Plaza Too | ABR | 6185 · Office Supplies | 302.10 |
| 5/11 | Charge | Citgo Gas jeep | FP | 6032 · Gas & Maintenance | 51.14 |
| 5/12 | Charge | I-Tunes | FP | 6170 · Office Expense | 9.99 |
| 5/16 | Charge | Pay Pal duvet cover | FP | 6185 · Office Supplies | 119.99 |
| 5/16 | Charge | Pay Pal duvet cover | FP | 6185 · Office Supplies | 100.00 |
| 5/16 | Charge | Pay Pal duvet cover | FP | 6185 · Office Supplies | 195.00 |
| 5/16 | Charge | CTS Limo | MBG | 6215 · Car Service | 185.05 |
| 5/17 | Charge | CTS Limo | MBG | 6215 · Car Service | 222.55 |
| 5/18 | Charge | Pasta Vera Spa | ABR | 6220 · Meals & Entertainment | 24.08 |
| 5/18 | Charge | Horseneck Liquors | FP | 6220 · Meals & Entertainment | 183.05 |
| 5/18 | Charge | Face It | MBG | 6185 · Office Supplies | 113.37 |
| 5/19 | Charge | Shell Gasoline | ABR | 6032 · Gas & Maintenance | 36.00 |
| 5/23 | Charge | CTS Limo | MBG | 6215 · Car Service | 192.00 |
| 5/23 | Charge | CTS Limo | MBG | 6215 · Car Service | 193.20 |
| 5/23 | Charge | Wireless Hub | MBG blackberry | 6165 · Office Equipment | 487.70 |
| 5/24 | Charge | CTS Limo | MBG | 6215 · Car Service | 173.05 |
| 5/24 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 22.26 |
| 5/25 | Internet | Am Trust Bank | MBG credit card | 6200 · Employee Reimbursement | 5,000.00 |
| 5/25 | 9416 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 |
| 5/25 | 9417 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 5,000.00 |
| 5/25 | Charge | Ted the Tailor | ABR | 6170 · Office Expense | 43.00 |
| 5/25 | Charge | Saks Fifth Avenue | ABR | 6115 · Promotions | 540.49 |
| 5/25 | Charge | McArdle-MacMillen's Florists | MBG | 6115 · Promotions | 87.98 |
| 5/25 | Charge | Au Bout En Train | MBG | 6213 · Local Travel | 23.34 |
| 5/27 | Charge | FFT Griffe | MBG | 6213 · Local Travel | 21.99 |
| 5/27 | Charge | FFT Griffe | MBG | 6213 · Local Travel | 71.47 |
| 5/27 | Charge | Sephora | MBG | 6185 · Office Supplies | 1,400.59 |
| 5/28 | Credit | Sephora | MBG | 6185 · Office Supplies | (921.74) |
| 5/28 | Charge | Sephora | MBG | 6185 · Office Supplies | 247.30 |
| 5/28 | Charge | Sephora | MBG | 6185 · Office Supplies | 1,088.78 |
| 5/29 | Charge | AOL Service | MBG | 6050 · Internet | 25.90 |
| 5/29 | Charge | Ballet Theatre | MBG | 6080 · Donations | 7,500.00 |
| 5/29 | Charge | Harvey Nichols | MBG | 6115 · Promotions | 44.66 |
| 5/29 | Charge | Harvey Nichols | MBG | 6115 · Promotions | 639.48 |
| 5/30 | Charge | Kate's Papery Matt's thank yous | FP | 6185 · Office Supplies | 18.55 |
| 5/30 | Charge | Berkley | MBG | 6212 · Hotel | 578.72 |
| | | | | | 35,266.47 |

**JUNE**

| Date | Ref | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 6/1 | wire | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 3,000.00 |
| 6/1 | 9429 | Roberto Fernandez landscaping | | 6170 · Office Expense | 5,116.62 |
| 6/3 | Charge | Best & Co LLC | MBG | 6115 · Promotions | 489.56 |
| 6/4 | Charge | Gabby | ABR | 6170 · Office Expense | 69.00 |
| 6/4 | Charge | Asiana Cafe | MBG | 6220 · Meals & Entertainment | 160.60 |
| 6/5 | Credit | Best & Co LLC | MBG | 6115 · Promotions | (489.56) |
| 6/5 | Charge | Peapod | MBG | 6170 · Office Expense | 119.06 |
| 6/5 | Charge | L'Escale | MBG | 6220 · Meals & Entertainment | 279.10 |
| 6/5 | Charge | Mediterraneo | MBG | 6220 · Meals & Entertainment | 100.96 |
| 6/5 | Charge | Tory Birch | MBG | 6115 · Promotions | 1,791.40 |
| 6/5 | Charge | Tory Birch | MBG | 6115 · Promotions | 3,058.10 |
| 6/6 | Charge | Morandi | FP | 6220 · Meals & Entertainment | 41.00 |
| 6/6 | Charge | Morandi | FP | 6220 · Meals & Entertainment | 32.00 |
| 6/6 | Charge | CTS Limo | MBG | 6215 · Car Service | 221.05 |
| 6/6 | Charge | Cash in London | MBG | 1015 · Petty Cash | 500.00 |
| 6/7 | Charge | Morandi | FP | 6220 · Meals & Entertainment | 398.64 |
| 6/7 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 |
| 6/7 | Charge | CTS Limo | MBG | 6215 · Car Service | 152.05 |
| 6/8 | Charge | CTS Limo | MBG | 6215 · Car Service | 317.05 |
| 6/11 | Charge | CTS Limo | MBG | 6215 · Car Service | 158.05 |
| 6/11 | Charge | Tory Birch | MBG | 6115 · Promotions | 371.00 |
| 6/13 | Charge | CTS Limo | MBG | 6215 · Car Service | 165.25 |

| Date | Type | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 6/15 | Charge | CTS Limo | MBG | 6215 · Car Service | 152.05 |
| 6/18 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 |
| 6/18 | Charge | Horseneck Liquors | MBG | 6220 · Meals & Entertainment | 583.50 |
| 6/18 | Charge | Amazon.com Superstore | MBG | 6185 · Office Supplies | 51.94 |
| 6/18 | Charge | Sephora | MBG | 6185 · Office Supplies | 254.27 |
| 6/20 | Charge | Wine Wise | ABR | 6220 · Meals & Entertainment | 26.67 |
| 6/20 | Charge | Horseneck Liquors | MBG | 6220 · Meals & Entertainment | 2,008.70 |
| 6/21 | Charge | Aromatics | FP | 6185 · Office Supplies | 120.00 |
| 6/21 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 195.50 |
| 6/21 | Charge | Personal Creations | MBG | 6185 · Office Supplies | 29.39 |
| 6/21 | Charge | Steiner Sports Marketing | TPJ for MBG | 6080 · Donations | 2,750.00 |
| 6/23 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 495.02 |
| 6/23 | Charge | Deberardinis | MBG | 6115 · Promotions | 227.31 |
| 6/23 | Charge | Scoop | MBG | 6115 · Promotions | 1,164.94 |
| 6/23 | Charge | Sephora | MBG | 6185 · Office Supplies | 89.04 |
| 6/24 | Charge | Westchester Wine | ABR | 6115 · Promotions | 27.90 |
| 6/24 | Charge | Stop & Shop | MBG | 6185 · Office Supplies | 520.08 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 41.47 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 87.51 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 54.02 |
| 6/24 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 48.51 |
| 6/25 | Charge | Reflection | ABR | 6170 · Office Expense | 48.00 |
| 6/25 | Charge | Sephora | MBG | 6185 · Office Supplies | 82.27 |
| 6/25 | Charge | Sephora | MBG | 6185 · Office Supplies | 197.93 |
| 6/26 | Charge | Betteridge | ABR | 6170 · Office Expense | 21.20 |
| 6/26 | Charge | CTS Limo | MBG | 6215 · Car Service | 164.05 |
| 6/26 | Charge | Domus Kids | MBG | 6080 · Donations | 500.00 |
| 6/27 | Charge | The Stanwich School | MBG | 6080 · Donations | 550.00 |
| 6/27 | Charge | CTS Limo | MBG | 6215 · Car Service | 140.05 |
| 6/28 | Charge | Scoop | MBG | 6115 · Promotions | 562.86 |
| 6/28 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 266.00 |
| 6/28 | Charge | Warren Tricomi | MBG | 6170 · Office Expense | 191.26 |
| 6/29 | Charge | Cape Cod Harbor | MBG | 6212 · Hotel | 179.91 |
| 6/29 | Charge | Rinfret Ltd | MBG | 6170 · Office Expense | 1,106.25 |
| 6/30 | Charge | Bloomingdales | ABR | 6115 · Promotions | 342.20 |
| 6/29 | Internet | Am Trust Bank | MBG credit card | 6200 · Employee Reimbursement | 3,000.00 |
| 6/29 | debit | Beacon Point | | 6090 · Dues & Subs | 1,328.00 |
| 6/20 | 9445 | Judith Randall | MBG console | 6170 · Office Expense | 1,400.00 |
| | | | | | 35,338.83 |

JULY

| Date | Type | Payee | Acct | Category | Amount |
|---|---|---|---|---|---|
| 7/1 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 30.00 |
| 7/1 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 38.60 |
| 7/3 | Charge | Olive Branch | MBG | 6220 · Meals & Entertainment | 24.23 |
| 7/3 | Charge | CTS Limo | MBG | 6215 · Car Service | 915.25 |
| 7/4 | Charge | 21 Federal Street | MBG | 6220 · Meals & Entertainment | 41.00 |
| 7/4 | Charge | Bartlett's | MBG | 6170 · Office Expense | 416.41 |
| 7/6 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 4.23 |
| 7/6 | Charge | Greenwich Hardware | MBG | 6185 · Office Supplies | 31.05 |
| 7/6 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 22.60 |
| 7/7 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 356.60 |
| 7/7 | Charge | Diane Johnston | MBG | 6115 · Promotions | 227.50 |
| 7/8 | Charge | Vivre | MBG | 6115 · Promotions | 662.41 |
| 7/9 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 2,744.00 |
| 7/10 | Charge | Costco | FP | 6185 · Office Supplies | 53.69 |
| 7/10 | Charge | Costco | FP | 6185 · Office Supplies | 80.75 |
| 7/10 | Charge | Gypsy | MBG | 6170 · Office Expense | 10,834.25 |
| 7/10 | Charge | Gypsy | MBG | 6170 · Office Expense | 2,270.00 |
| 7/10 | Charge | Hangers | MBG | 6185 · Office Supplies | 149.00 |
| 7/10 | Charge | The Wine Enthusiast | MBG | 6115 · Promotions | 57.90 |
| 7/11 | Charge | Greenwich Taxi | MBG | 6215 · Car Service | 19.20 |
| 7/11 | Charge | RJ Miller | MBG | 6170 · Office Expense | 36.00 |
| 7/11 | Charge | Trillium at Grass | MBG | 6220 · Meals & Entertainment | 2,178.75 |
| 7/11 | Charge | West Elm | MBG | 6165 · Office Equipment | 683.80 |
| 7/12 | Charge | Saks Fifth Avenue | FP | 6115 · Promotions | 41.34 |
| 7/12 | Charge | Citgo Gas | FP | 6032 · Gas & Maintenance | 60.00 |
| 7/12 | Charge | Crush | MBG | 6185 · Office Supplies | 281.40 |
| 7/12 | Charge | Polo Retail Corporation | MBG | 6115 · Promotions | 514.15 |
| 7/12 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 59.60 |
| 7/13 | Credit | Bergdorf Goodman | MBG | 6220 · Meals & Entertainment | (742.37) |
| 7/13 | Charge | Trillium at Grass | MBG | 6220 · Meals & Entertainment | 351.75 |
| 7/14 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 120.80 |
| 7/14 | Charge | Tresses and the Day | MBG | 6220 · Meals & Entertainment | 97.00 |
| 7/15 | Charge | Bartlett's | MBG | 6170 · Office Expense | 771.00 |
| 7/16 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 77.70 |
| 7/17 | Charge | Betteridge | ABR | 6170 · Office Expense | 15.90 |
| 7/17 | Charge | AT&T | FP | 6245 · Telephone | 63.58 |
| 7/18 | Charge | Strauss Paper | FP | 6185 · Office Supplies | 26.64 |
| 7/18 | Charge | Michael's Stores | FP | 6185 · Office Supplies | 21.55 |
| 7/18 | Charge | CVS Store | MBG | 6185 · Office Supplies | 74.09 |
| 7/18 | Charge | Pay Pal | MBG | 6185 · Office Supplies | 274.00 |
| 7/18 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 72.90 |
| 7/19 | Charge | Kinko's | FP | 6185 · Office Supplies | 56.51 |
| 7/19 | Charge | Party City | FP | 6170 · Office Expense | 21.17 |
| 7/19 | Charge | Net Link | FP | 6185 · Office Supplies | 184.94 |
| 7/19 | Charge | Michael's Stores | FP | 6185 · Office Supplies | 17.50 |
| 7/19 | Charge | Gypsy | MBG | 6170 · Office Expense | 5,064.50 |
| 7/19 | Charge | Lola | MBG | 6220 · Meals & Entertainment | 18.80 |
| 7/19 | Charge | Sunken Ship | MBG | 6220 · Meals & Entertainment | 120.12 |
| 7/20 | Credit | Kinko's | FP | 6185 · Office Supplies | (2.83) |
| 7/20 | Charge | Duane Reade | FP | | 18.59 |
| 7/20 | Charge | Border Books & Music | FP | 6090 · Dues & Subs | 202.66 |
| 7/20 | Charge | American Ireland Fund | MBG | 6080 · Donations | 1,050.00 |
| 7/21 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 18.75 |
| 7/23 | Charge | East Coast Cashmere | MBG | 6115 · Promotions | 1,299.25 |
| 7/23 | Charge | Miacomet | MBG | 6220 · Meals & Entertainment | 46.85 |
| 7/24 | debit | Beacon Point | | 6090 · Dues & Subs | 1,252.08 |
| 7/24 | Charge | Antheneum | MBG | 6080 · Donations | 4,000.00 |
| 7/24 | Charge | The Chanticleer | MBG | 6220 · Meals & Entertainment | 95.00 |
| 7/25 | 9493 | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 10,000.00 |

| Date | Type | Payee | ABR | Account | Amount |
|---|---|---|---|---|---|
| 7/25 | Charge | Bettebridge | | 6170 · Office Expense | 31.85 |
| 7/25 | Charge | CVS Store | FP | 6185 · Office Supplies | 13.01 |
| 7/25 | Charge | Sephora | FP | 6185 · Office Supplies | 29.15 |
| 7/25 | Charge | Hangers | FP | 6185 · Office Supplies | 152.00 |
| 7/25 | Charge | Lola | MBG | 6220 · Meals & Entertainment | 40.70 |
| 7/25 | Charge | Nantucket Hospital | MBG | 6080 · Donations | 1,500.00 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 402.00 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 203.67 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 234.25 |
| 7/25 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 72.01 |
| 7/26 | Charge | Costco | FP | 6185 · Office Supplies | 185.46 |
| 7/26 | Charge | Diane Johnston | MBG | 6115 · Promotions | 409.15 |
| 7/26 | Charge | Eye of the Needle | MBG | 6115 · Promotions | 436.75 |
| 7/26 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 98.25 |
| 7/26 | Charge | Tresses and the Day | MBG | 6220 · Meals & Entertainment | 65.00 |
| 7/26 | Charge | Water Street | MBG | 6220 · Meals & Entertainment | 74.00 |
| 7/27 | Charge | Shell Gasoline | FP | 6032 · Gas & Maintenance | 40.01 |
| 7/27 | Credit | West Elm | MBG | 6165 · Office Equipment | (558.00) |
| 7/28 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 38.60 |
| 7/29 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 317.65 |
| 7/30 | Charge | Hatch's | MBG | 6220 · Meals & Entertainment | 103.97 |
| 7/30 | Charge | Hatch's | MBG | 6220 · Meals & Entertainment | 5.05 |
| 7/30 | Charge | The Haul-Over, Inc. | MBG | 6115 · Promotions | 460.00 |
| 8/6 | Credit | Net Link | FP | 6185 · Office Supplies | (124.95) |
| | | | | | 51,751.67 |

**AUGUST**

| Date | Type | Payee | ABR | Account | Amount |
|---|---|---|---|---|---|
| 8/17 | internet | Am Trust Bank | | 6200 · Employee Reimbursement | 5,000.00 |
| 8/20 | wire | Marybeth Gilmartin | | 6200 · Employee Reimbursement | 20,000.00 |
| 8/1 | Charge | ExxonMobil | MBG | 6032 · Gas & Maintenance | 73.73 |
| 8/2 | Charge | Congdon's | MBG | 6185 · Office Supplies | 110.97 |
| 8/2 | Charge | Nantucket Hospital | MBG | 6080 · Donations | 1,500.00 |
| 8/2 | Charge | The Boarding House | MBG | 6220 · Meals & Entertainment | 502.40 |
| 8/2 | Charge | Vis A Vis | MBG | 6220 · Meals & Entertainment | 311.85 |
| 8/2 | Charge | Vis A Vis | MBG | 6220 · Meals & Entertainment | 140.70 |
| 8/2 | Charge | Young's | MBG | 6170 · Office Expense | 94.45 |
| 8/2 | Charge | Young's | MBG | 6170 · Office Expense | 262.25 |
| 8/4 | Charge | Plaza Flowers | MBG | 6115 · Promotions | 282.42 |
| 8/5 | Charge | Summer House Cottages | MBG | 6220 · Meals & Entertainment | 44.80 |
| 8/6 | Charge | Sea Cloth | MBG | 6170 · Office Expense | 252.89 |
| | | | | | 28,576.46 |

| RENT | | | | |
|---|---|---|---|---|
| 1/3 | Sandgrain | December 2006 + January 2007 | 1,500.00 | |
| 2/1 | A11k | February 2007 | 2,500.00 | |
| 2/5 | Blue Runner | January + February 2007 | 7,000.00 | |
| 2/13 | Compliance11 | February 2007 + 1 month security | 2,400.00 | |
| 3/1 | A11k | March 2007 | 2,500.00 | |
| 3/6 | Concinnity | February & March 2007 + 1 month security | 17,500.00 | |
| 3/6 | Blue Runner | March 2007 | 3,500.00 | |
| 3/12 | Compliance11 | March 2007 | 1,200.00 | |
| 3/12 | Sandgrain | February & March 2007 | 1,500.00 | |
| 4/10 | Concinnity | April 2007 | 7,000.00 | |
| 4/17 | Sandgrain | April 2007 | 750.00 | |
| 4/17 | Compliance11 | April 2007 | 1,200.00 | |
| 4/23 | Blue Runner | April 2007 | 3,500.00 | |
| 4/23 | A11k | April 2007 | 2,500.00 | |
| 5/2 | Concinnity | May 2007 | 7,000.00 | |
| 5/2 | A11k | May 2007 | 2,500.00 | |
| 5/7 | Blue Runner | May 2007 | 2,000.00 | |
| 5/7 | Compliance11 | May 2007 | 1,200.00 | |
| 5/29 | Concinnity | June 2007 | 7,000.00 | |
| 5/30 | Sandgrain | May & June 2007 | 1,500.00 | |
| 6/11 | Blue Runner | prorated final June 2007 | 1,333.33 | |
| 6/11 | Compliance11 | June 2007 | 1,200.00 | |
| 6/14 | Newfield | June 2007 + 1 month security deposit | 5,833.34 | |
| 7/1 | Concinnity | July 2007 | 7,000.00 | |
| 7/2 | Newfield Capital | July 2007 | 3,500.00 | |
| 7/7 | Compliance11 | July 2007 | 1,200.00 | |
| 7/10 | Wall Street Direct | July + 1 month security | 18,000.00 | |
| 7/12 | Sandgrain | July 2007 | 750.00 | |
| 7/30 | Concinnity | August 2007 | 7,000.00 | |
| 8/1 | Newfield Capital | August 2007 | 3,500.00 | |
| 8/6 | Compliance11 | August 2007 | 1,200.00 | |
| 8/9 | Wall Street Direct | August 2007 | 9,000.00 | |
| 8/15 | Sandgrain | August 2007 | 750.00 | |
| 8/30 | Concinnity | September 2007 | 7,000.00 | |
| 8/31 | Newfield Capital | September 2007 | 3,500.00 | |
| 9/10 | Compliance11 | September 2007 | 1,200.00 | |
| 9/10 | Wall Street Direct | September 2007 | 10,000.00 | |
| 9/19 | Sandgrain | September 2007 | 750.00 | |
| | | | | 158,466.67 |
| | | | | 252,374.12 |